REVIEWED
By Larisha Davis at 10:36 am, Jun 26, 2007

CLOSED, PATENT, PaperDocuments

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:04-cv-01507-SLR
## Internal Use Only

LP Matthews LLC v. Bath & Body Works, et al                Date Filed: 12/08/2004
Assigned to: Honorable Sue L. Robinson                     Date Terminated: 11/14/2006
Demand: $0                                                 Jury Demand: Both
Case in other court: Federal Circuit, 07-01123             Nature of Suit: 830 Patent
                     Federal Circuit, 07-01124             Jurisdiction: Federal Question
                     Federal Circuit, 07-01137
Cause: 35:145 Patent Infringement

**Plaintiff**

**LP Matthews LLC**                      represented by    **Frederick L. Cottrell, III**
                                                           Richards, Layton & Finger
                                                           One Rodney Square
                                                           P.O. Box 551
                                                           Wilmington, DE 19899
                                                           (302) 658-6541
                                                           Email: cottrell@rlf.com
                                                           *TERMINATED: 03/09/2005*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **John G. Day**
                                                           Ashby & Geddes
                                                           500 Delaware Avenue, 8th Floor
                                                           P.O. Box 1150
                                                           Wilmington, DE 19899
                                                           (302) 654-1888
                                                           Email: jday@ashby-geddes.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Steven J. Balick**
                                                           Ashby & Geddes
                                                           500 Delaware Avenue, 8th Floor
                                                           P.O. Box 1150
                                                           Wilmington, DE 19899
                                                           (302) 654-1888
                                                           Email: sbalick@ashby-geddes.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jason R. Buratti**
                                                           Pro Hac Vice
                                                           Email: jrburatti@rkmc.com
                                                           *TERMINATED: 08/15/2006*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Lauren E. Maguire**
                                                           Ashby & Geddes
                                                           500 Delaware Avenue, 8th Floor
                                                           P.O. Box 1150

Wilmington, DE 19899
(302) 654-1888
Email: lmaguire@ashby-geddes.com
*ATTORNEY TO BE NOTICED*

**Robert Auchter**
Pro Hac Vice
Email: rauchter@rkmc.com
*ATTORNEY TO BE NOTICED*

**Tiffany Geyer Lydon**
Ashby & Geddes
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE 19899
(302) 654-1888
Email: tlydon@ashby-geddes.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Bath & Body Works Inc.**                    represented by    **Francis G.X. Pileggi**
Fox Rothschild LLP
919 North Market Street, Suite 1300
P.O. Box 2323
Wilmington, DE 19899-2323
(302) 654-7444
Email: fpileggi@foxrothschild.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David M. Hill**
Pro Hac Vice
Email: hilld@wardolivo.com
*ATTORNEY TO BE NOTICED*

**John F. Ward**
Pro Hac Vice
Email: wardj@wardolivo.com
*ATTORNEY TO BE NOTICED*

**Michael J. Zinna**
Pro Hac Vice
Email: zinnam@wardolivo.com
*ATTORNEY TO BE NOTICED*

**Sheldon Kevin Rennie**
Fox Rothschild LLP
919 North Market Street, Suite 1300
P.O. Box 2323
Wilmington, DE 19899-2323
(302) 654-7444
Email: srennie@foxrothschild.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Limited Brands Inc.**                    represented by    **Francis G.X. Pileggi**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David M. Hill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John F. Ward**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael J. Zinna**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**KAO Brands Co.**                    represented by    **Richard L. Horwitz**
*formerly known as*                                      Potter Anderson & Corroon, LLP
Andrew Jergens Company                                   1313 N. Market St., Hercules Plaza, 6th Flr.
                                                         P.O. Box 951
                                                         Wilmington, DE 19899-0951
                                                         (302) 984-6000
                                                         Email: rhorwitz@potteranderson.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Arthur I. Neustadt**
                                                         Pro Hac Vice
                                                         Email: aneustadt@oblon.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **David Ellis Moore**
                                                         Potter Anderson & Corroon, LLP
                                                         1313 N. Market St., Hercules Plaza, 6th Flr.
                                                         P.O. Box 951
                                                         Wilmington, DE 19899-0951
                                                         (302) 984-6000
                                                         Email: dmoore@potteranderson.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **John G. Day**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Richard L. Chinn**
                                                         Pro Hac Vice
                                                         Email: rchinn@oblon.com
                                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**KAO Corporation**                   represented by    **David Ellis Moore**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Bath & Body Works Inc.**            represented by    **Francis G.X. Pileggi**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Limited Brands Inc.**                    represented by **Francis G.X. Pileggi**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*


V.

**Counter Defendant**

**LP Matthews LLC**                        represented by **Robert Auchter**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*


| Date Filed | # | Docket Text |
|---|---|---|
| 12/08/2004 | 1 | COMPLAINT filed. Magistrate Consent Notice to Pltf. FILING FEE $ 150.00 RECEIPT # 137312 (dab) (Entered: 12/09/2004) |
| 12/08/2004 | | DEMAND for jury trial by LP Matthews LLC (dab) (Entered: 12/09/2004) |
| 12/08/2004 | | No summons issued. (dab) (Entered: 12/09/2004) |
| 12/08/2004 | 2 | Report to Commissioner of Patents and Trademarks. Exit original. RE 5,063,062 (dab) (Entered: 12/09/2004) |
| 12/15/2004 | 3 | CASE assigned to Judge Sue L. Robinson . Notice to all parties. (rjb) (Entered: 12/15/2004) |
| 02/02/2005 | 4 | NOTICE of Amended Complaint by LP Matthews LLC (fmt) (Entered: 02/03/2005) |
| 02/02/2005 | 5 | AMENDED COMPLAINT For Patent Infringement and Demand for Jury Trial by LP Matthews LLC , amending [1-1] complaint (fmt) (Entered: 02/03/2005) |
| 02/02/2005 | | SUMMONS(ES) issued for KAO Brands Co. copies to: cnsl (fmt) (Entered: 02/03/2005) |
| 02/03/2005 | 6 | RETURN OF SERVICE executed as to KAO Brands Co. 2/3/05 Answer due on 2/23/05 for KAO Brands Co. (fmt) (Entered: 02/03/2005) |
| 02/09/2005 | 7 | WAIVER OF SERVICE Returned Executed as to Bath & Body Works, Limited Brands Inc. 2/3/05 Answer due on 4/4/05 for Limited Brands Inc., for Bath & Body Works; signed by Michael Zinna, Summit, NJ (fmt) Modified on 02/10/2005 (Entered: 02/10/2005) |
| 02/09/2005 | 8 | Letter to Clerk from A. Schwartz enclosing Exhibit 1 to the Amended Complaint; inadvertently did not attach a complete copy of Exhibit 1 (fmt) (Entered: 02/10/2005) |
| 02/28/2005 | 9 | ANSWER to Amended Complaint by KAO Brands Co..(fmt, ) (Entered: 02/28/2005) |
| 02/28/2005 | | (Court only) ***Attorney Richard L. Horwitz for KAO Brands Co. added per D.I. 9 (fmt, ) (Entered: 02/28/2005) |
| 03/04/2005 | 10 | Disclosure Statement pursuant to Rule 7.1 filed by LP Matthews LLC. (Schwartz, Alyssa) (Entered: 03/04/2005) |
| 03/04/2005 | 11 | CERTIFICATE OF SERVICE of Initial Disclosure Pursuant to Rule 7.1(a) by LP Matthews LLC re 10 Disclosure Statement (Schwartz, Alyssa) (Entered: 03/04/2005) |
| 03/08/2005 | 12 | MOTION for Summary Judgment *of non-infringement* - filed by KAO Brands Co.. |

| | | |
|---|---|---|
| | | signed by Atty David Moore(Horwitz, Richard) Modified on 3/9/2005 (fmt, ). (Entered: 03/08/2005) |
| 03/08/2005 | 13 | SEALED MEMORANDUM in Support re 12 MOTION for Summary Judgment *of non-infringement* filed by KAO Brands Co..Answering Brief/Response due date per Local Rules is 3/22/2005. signed by Atty David Moore (Horwitz, Richard) Modified on 3/9/2005 (fmt, ). (Entered: 03/08/2005) |
| 03/09/2005 | 14 | Disclosure Statement pursuant to Rule 7.1 filed by KAO Brands Co. identifying Kao Corporation, Tokyo, Japan as Corporate Parent. (Moore, David) (Entered: 03/09/2005) |
| 03/09/2005 | 15 | MOTION for Pro Hac Vice Appearance of Attorney Arthur I. Neustadt and Richard L. Chinn - filed by KAO Brands Co.. (Moore, David) (Entered: 03/09/2005) |
| 03/09/2005 | 16 | NOTICE OF SUBSTITUTION OF COUNSEL re LP Matthews LLC: Entry of appearance of attorney Steven J. Balick. attorney Frederick L. Cottrell, III and Alyssa M. Schwartz terminated. (Balick, Steven) (Entered: 03/09/2005) |
| 03/09/2005 | | (Court only) *** Attorney Frederick L. Cottrell, III terminated. (dab, ) (Entered: 03/10/2005) |
| 03/11/2005 | | SO ORDERED, re 15 MOTION for Pro Hac Vice Appearance of Attorney Arthur I. Neustadt and Richard L. Chinn filed by KAO Brands Co., . Signed by Judge Sue L. Robinson on 3/11/05. (rld, ) (Entered: 03/11/2005) |
| 03/11/2005 | 17 | REDACTED MEMORANDUM in Support re 12 MOTION for Summary Judgment *of non-infringement (PUBLIC VERSION of D.I. 13)* filed by KAO Brands Co..Answering Brief/Response due date per Local Rules is 3/25/2005. (Moore, David) Modified on 3/12/2005 (fmt, ). Modified on 3/22/2005 (fmt, ). (Entered: 03/11/2005) |
| 03/17/2005 | 18 | MOTION for Pro Hac Vice Appearance of Attorney Ronald J. Schutz, Robert A. Auchter, and Jason R. Buratti - filed by LP Matthews LLC. (Day, John) (Entered: 03/17/2005) |
| 03/21/2005 | | (Court only) ***Deadlines terminated. (rld, ) (Entered: 03/21/2005) |
| 03/22/2005 | 19 | MEMORANDUM in Opposition re 12 MOTION for Summary Judgment *of non-infringement* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 3/29/2005. (Attachments: # 1 Exhibit A # 2 Exhibit B )(Day, John) Modified on 3/22/2005 (fmt, ). (Entered: 03/22/2005) |
| 03/22/2005 | 20 | Letter to Ms. Maria Moore from John G. Day regarding Pro Hac Vice Admission of Ronald J. Schutz re 18 MOTION for Pro Hac Vice Appearance of Attorney Ronald J. Schutz, Robert A. Auchter, and Jason R. Buratti. (Day, John) (Entered: 03/22/2005) |
| 03/23/2005 | | SO ORDERED, re 18 MOTION for Pro Hac Vice Appearance of Attorney Ronald J. Schutz, Robert A. Auchter, and Jason R. Buratti filed by LP Matthews LLC, . Signed by Judge Sue L. Robinson on 3/23/05. (rld, ) (Entered: 03/23/2005) |
| 03/29/2005 | 21 | REPLY BRIEF re 12 MOTION for Summary Judgment *of non-infringement [KBC's Reply in Support of its Motion for Summary Judgment of Non-Infringement]* filed by KAO Brands Co.. (Moore, David) (Entered: 03/29/2005) |
| 04/04/2005 | 22 | ANSWER to Amended Complaint , *Affirmative Defenses and*, COUNTERCLAIM against LP Matthews LLC by Bath & Body Works Inc., Limited Brands Inc..(Pileggi, Francis) (Entered: 04/04/2005) |
| 04/04/2005 | | (Court only) ***Attorney Francis G.X. Pileggi for Bath & Body Works Inc. and Limited Brands Inc. added. (fmt, ) (Entered: 04/04/2005) |
| 04/05/2005 | 23 | ANSWER to Amended Complaint by KAO Corporation.(Moore, David) (Entered: 04/05/2005) |
| 04/05/2005 | | (Court only) ***Attorney David Ellis Moore for KAO Corporation added. (fmt, ) |

| | | 09/21/2005) |
|---|---|---|
| 09/27/2005 | 84 | NOTICE OF SERVICE of Notice of Subpoena Directed to Vee Pak, Inc. by LP Matthews LLC.(Day, John) (Entered: 09/27/2005) |
| 09/27/2005 | 85 | NOTICE OF SERVICE of Notice of Subpoena Directed to Thibiant International, Inc. by LP Matthews LLC.(Day, John) (Entered: 09/27/2005) |
| 09/27/2005 | 86 | NOTICE OF SERVICE of Notice of Subpoena Directed to Cosmetic Essence, Inc. by LP Matthews LLC.(Day, John) (Entered: 09/27/2005) |
| 09/29/2005 | 87 | NOTICE OF SERVICE of Plaintiff's First Set of Requests for Admissions to Defendants Kao Brands Co. and Kao Corporation by LP Matthews LLC.(Day, John) (Entered: 09/29/2005) |
| 09/30/2005 | 88 | MOTION to Dismiss Based upon Lack of Standing If LPM Refuses to Join Greenspan - filed by KAO Brands Co.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 09/30/2005) |
| 09/30/2005 | 89 | SEALED OPENING BRIEF in Support re 88 MOTION to Dismiss Based upon Lack of Standing If LPM Refuses to Join Greenspan filed by KAO Brands Co..Answering Brief/Response due date per Local Rules is 10/17/2005. (Moore, David) (Entered: 09/30/2005) |
| 09/30/2005 | 90 | NOTICE OF SERVICE of Defendant KBC's Second Set of Interrogatories (Nos. 9-12) by KAO Brands Co., KAO Corporation.(Moore, David) (Entered: 09/30/2005) |
| 09/30/2005 | 91 | NOTICE to Take Deposition of Bath & Body Works, Inc. on October 18, 2005 by LP Matthews LLC. (Attachments: # 1 Tabs 1 through 4)(Day, John) (Entered: 09/30/2005) |
| 09/30/2005 | 92 | NOTICE to Take Deposition of Limited Brands, Inc. on October 17, 2005 by LP Matthews LLC. (Attachments: # 1 Tabs 1 through 4)(Day, John) (Entered: 09/30/2005) |
| 09/30/2005 | 93 | NOTICE to Take Deposition of Kao Brands Company on October 12, 2005 by LP Matthews LLC. (Attachments: # 1 Tabs 1 through 5)(Day, John) (Entered: 09/30/2005) |
| 09/30/2005 | 94 | NOTICE to Take Deposition of Kao Corporation on October 18, 2005 by LP Matthews LLC. (Attachments: # 1 Tabs 1 through 5)(Day, John) (Entered: 09/30/2005) |
| 10/03/2005 | 95 | REDACTED VERSION of 89 Opening Brief in Support of *Its Motion to Dismiss For Lack of Standing if LPM Refuses to Join Greenspan* by KAO Brands Co.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 10/03/2005) |
| 10/12/2005 | 96 | First STIPULATION TO EXTEND TIME to serve and file plaintiff's answering brief in opposition to KAO Brands Co.'s motion to dismiss based on lack of standing to October 24, 2005 - filed by LP Matthews LLC, KAO Brands Co.. (Day, John) (Entered: 10/12/2005) |
| 10/13/2005 | | SO ORDERED, re 96 First STIPULATION TO EXTEND TIME to serve and file plaintiff's answering brief in opposition to KAO Brands Co.'s motion to dismiss based on lack of standing to October 24, 2005 filed by LP Matthews LLC,, KAO Brands Co.,, Set Briefing Schedule: Answering Briefing due 10/24/2005. Signed by Judge Sue L. Robinson on 10/12/05. (rld, ) (Entered: 10/13/2005) |
| 10/14/2005 | 97 | NOTICE OF SERVICE of Defendant Bath & Body Works, Inc.'s Response to Plaintiff's Notice of Deposition Pursuant to Rule 30(b)(6) of Defendant Bath & Body Works, Inc. re 91 Notice to Take Deposition by Bath & Body Works Inc.. Related document: 91 Notice to Take Deposition filed by LP Matthews LLC,,(Pileggi, Francis) (Entered: 10/14/2005) |
| 10/14/2005 | 98 | NOTICE OF SERVICE of Defendant Limited Brands, Inc.'s Response to Plaintiff's Notice of Deposition Pursuant to Rule 30(b)(6) of Defendant Limited Brands, Inc. re 92 Notice to Take Deposition by Limited Brands Inc.. Related document: 92 Notice to |

| | | Take Deposition filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 10/14/2005) |
|---|---|---|
| 10/18/2005 | | Set Deadlines/Hearings: Discovery Conference set for 10/26/2005 03:00 PM in Courtroom 6B before Honorable Sue L. Robinson. (rld, ) (Entered: 10/18/2005) |
| 10/19/2005 | 99 | NOTICE OF SERVICE of Plaintiff's October 19, 2005 Responses to Bath and Body Works, Inc. and Limited Brands, Inc.'s First Set of Interrogatories by LP Matthews LLC.(Balick, Steven) (Entered: 10/19/2005) |
| 10/20/2005 | 100 | NOTICE OF SERVICE of Notice of Subpoena Directed to Bradford Soap International, Inc. by LP Matthews LLC.(Balick, Steven) (Entered: 10/20/2005) |
| 10/20/2005 | 101 | NOTICE OF SERVICE of Notice of Subpoena Directed to Active Organics, Inc. by LP Matthews LLC.(Balick, Steven) (Entered: 10/20/2005) |
| 10/20/2005 | 102 | NOTICE OF SERVICE of Notice of Subpoena Directed to International Flavors and Fragrances Inc. by LP Matthews LLC.(Balick, Steven) (Entered: 10/20/2005) |
| 10/24/2005 | 103 | NOTICE OF SERVICE of Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Third Supplemental Response to Plaintiff's First Set of Interrogatories re 29 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 29 Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 10/24/2005) |
| 10/24/2005 | 104 | SEALED ANSWERING BRIEF in Opposition re 88 MOTION to Dismiss Based upon Lack of Standing If LPM Refuses to Join Greenspan filed by LP Matthews LLC.Reply Brief due date per Local Rules is 10/31/2005. (Maguire, Lauren) (Entered: 10/24/2005) |
| 10/26/2005 | 105 | Letter to Chief Judge Robinson from Richard L. Horwitz regarding discovery dispute and discovery hearing scheduled for October 26, 2005. (Horwitz, Richard) (Entered: 10/26/2005) |
| 10/26/2005 | 106 | Letter to The Honorable Sue L. Robinson from Francis G.X. Pileggi regarding Preparing for Court. (Pileggi, Francis) (Entered: 10/26/2005) |
| 10/26/2005 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Discovery Conference held on 10/26/2005. (Court Reporter V. Gunning.) (rld, ) (Entered: 10/26/2005) |
| 10/27/2005 | 107 | TRANSCRIPT of Discovery Conference held on 9/21/05 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 10/27/2005) |
| 10/27/2005 | 108 | TRANSCRIPT of Discovery Conference held on 10/26/05 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 10/27/2005) |
| 10/28/2005 | 109 | REDACTED VERSION of 104 Answering Brief in Opposition to KBC's Motion to Dismiss for Lack of Standing by LP Matthews LLC. (Attachments: # 1 Exhibit A through F# 2 Exhibit G)(Day, John) (Entered: 10/28/2005) |
| 10/28/2005 | 110 | STIPULATION TO EXTEND TIME [reply brief of KAO Brands Co. in support of its Motion to Dismiss Based on Lack of Standing] to November 7, 2005 - filed by KAO Brands Co.. (Moore, David) (Entered: 10/28/2005) |
| 10/31/2005 | 111 | NOTICE OF SERVICE of Response to Plaintiff's First Set of Requests for Admissions to Defendants Kao Brands Co. and Kao Corporation re 87 Notice of Service by KAO Brands Co., KAO Corporation. Related document: 87 Notice of Service filed by LP Matthews LLC,.(Moore, David) (Entered: 10/31/2005) |
| 10/31/2005 | 112 | NOTICE OF SERVICE of Plaintiff's Responses to KBC's Second Set of Interrogatories 9-12 by LP Matthews LLC.(Maguire, Lauren) (Entered: 10/31/2005) |
| 10/31/2005 | 113 | NOTICE to Take Deposition of Douglas H. Greenspan on November 14, 2005 by KAO Brands Co.(Moore, David) Modified on 11/1/2005 (fmt, ). (Entered: 10/31/2005) |

| 11/01/2005 | ● | CORRECTING ENTRY: The docket text of D.I. 113 has been changed to reflect that it has been filed by KAO Brands Co only (fmt, ) (Entered: 11/01/2005) |
| 11/01/2005 | ● | SO ORDERED, re 88 MOTION to Dismiss Based upon Lack of Standing If LPM Refuses to Join Greenspan filed by KAO Brands Co.,, Set Briefing Schedule: Reply Brief due 11/7/2005. Signed by Judge Sue L. Robinson on 11/1/05. (rld, ) (Entered: 11/01/2005) |
| 11/01/2005 | ●114 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Supplemental Response to Plaintiff's First Set of Interrogatories re 29 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 29 Notice of Service filed by LP Matthews LLC,.(Pilegni, Francis) (Entered: 11/01/2005) |
| **11/07/2005** | ●115 | **SEALED REPLY BRIEF re 88 MOTION to Dismiss Based upon Lack of Standing If LPM Refuses to Join Greenspan filed by KAO Brands Co.. (Moore, David) (Entered: 11/07/2005)** |
| 11/08/2005 | ●116 | NOTICE OF SERVICE of Plaintiff's November 8, 2005 Responses to Bath and Body Works, Inc. and Limited Brands, Inc's First Set of Interrogatories by LP Matthews LLC. (Maguire, Lauren) (Entered: 11/08/2005) |
| 11/08/2005 | ●117 | NOTICE OF SERVICE of Plaintiff's November 8, 2005 Responses to KBC's Second Set of Interrogatories 9-12 by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/08/2005) |
| 11/09/2005 | ●118 | REDACTED VERSION of 115 Reply Brief *[KBC's Reply Brief in Support of Motion to Dismiss for Lack of Standing If LPM Refuses to Join Greenspan]* by KAO Brands Co.. (Moore, David) (Entered: 11/09/2005) |
| 11/10/2005 | ●119 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Second Supplemental Response to Plaintiff's Second Set of Rule 34 Requests (Nos. 40-56) re 59 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 59 Notice of Service filed by LP Matthews LLC,.(Pilegni, Francis) (Entered: 11/10/2005) |
| 11/10/2005 | ●120 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s First Supplemental Response to Plaintiff's Second Set of Interrogatories (No. 8) re 58 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 58 Notice of Service filed by LP Matthews LLC,.(Pilegni, Francis) (Entered: 11/10/2005) |
| 11/10/2005 | ●121 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Second Supplemental Response to Plaintiff's First Set of Rule 34 Requests re 30 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 30 Notice of Service filed by LP Matthews LLC,.(Pilegni, Francis) (Entered: 11/10/2005) |
| 11/10/2005 | ●122 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Response to Plaintiff's First Set of Interrogatories re 29 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 29 Notice of Service filed by LP Matthews LLC,.(Pilegni, Francis) (Entered: 11/10/2005) |
| 11/16/2005 | ●123 | NOTICE to Take Deposition of Douglas H. Greenspan on December 15, 2005 by KAO Brands Co..(Moore, David) (Entered: 11/16/2005) |
| 11/16/2005 | ●124 | NOTICE to Take Deposition of Philip A. Low on December 16, 2005 by KAO Brands Co..(Moore, David) (Entered: 11/16/2005) |
| 11/17/2005 | ●125 | NOTICE OF SERVICE of Plaintiff's First Set of Requests for Admissions to Defendants Limited Brands, Inc. and Bath & Body Works, Inc. by LP Matthews LLC. (Maguire, Lauren) (Entered: 11/17/2005) |
| 11/18/2005 | ●126 | NOTICE to Take Deposition of Kao Brands Company on December 19, 2005 by LP |

| | | Matthews LLC.(Maguire, Lauren) (Entered: 11/18/2005) |
|---|---|---|
| 11/22/2005 | 127 | NOTICE to Take Deposition of Phillip A. Low on 12/14/2005 by Bath & Body Works Inc., Limited Brands Inc..(Pileggi, Francis) (Entered: 11/22/2005) |
| 11/22/2005 | 128 | NOTICE to Take Deposition of Douglas H. Greenspan on 12/13/2005 by Bath & Body Works Inc., Limited Brands Inc..(Pileggi, Francis) (Entered: 11/22/2005) |
| 11/22/2005 | 129 | NOTICE to Take Deposition of Kao Brands Company on January 5, 2006 by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/22/2005) |
| 11/22/2005 | 130 | NOTICE OF SERVICE of Plaintiff's Third Set of Interrogatories to Defendants Kao Brands Company and Kao Corporation by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/22/2005) |
| 11/22/2005 | 131 | NOTICE OF SERVICE of Plaintiff's Second Set of Requests for Admissions to Defendants Kao Brands Co. and Kao Corporation by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/22/2005) |
| 11/23/2005 | 132 | NOTICE OF SERVICE of Plaintiff's Third Set of Interrogatories to Defendants Bath & Body Works, Inc. and Limited Brands, Inc. by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/23/2005) |
| 11/23/2005 | 133 | NOTICE to Take Deposition of Bath & Body Works, Inc. on January 9, 2006 by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/23/2005) |
| 11/23/2005 | 134 | NOTICE to Take Deposition of Bath & Body Works, Inc. on January 18, 2006 by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/23/2005) |
| 11/29/2005 | 135 | NOTICE OF SERVICE of Plaintiff's Fourth Set of Interrogatories to Defendants Bath & Body Works, Inc. and Limited Brands, Inc. by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/29/2005) |
| 11/29/2005 | 136 | NOTICE OF SERVICE of Plaintiff's Second Set of Requests for Admissions to Defendants Limited Brands, Inc. and Bath & Body Works, Inc. by LP Matthews LLC. (Maguire, Lauren) (Entered: 11/29/2005) |
| 11/29/2005 | 137 | NOTICE OF SERVICE of Plaintiff's Third Set of Requests for Admissions to Defendants Kao Brands Co. and Kao Corporation by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/29/2005) |
| 11/29/2005 | 138 | NOTICE OF SERVICE of Plaintiff's Fourth Set of Interrogatories to Defendant Kao Brands Company and Kao Corporation by LP Matthews LLC.(Maguire, Lauren) (Entered: 11/29/2005) |
| 12/02/2005 | 139 | NOTICE to Take Deposition of Bath & Body Works, Inc. on January 24, 2006 by LP Matthews LLC.(Maguire, Lauren) Additional attachment(s) added on 12/5/2005 (fmt, ). (Entered: 12/02/2005) |
| 12/02/2005 | 140 | NOTICE to Take Deposition of Bath & Body Works, Inc. on January 18, 2006 by LP Matthews LLC.(Maguire, Lauren) (Entered: 12/02/2005) |
| 12/05/2005 | | CORRECTING ENTRY: the initial attachment to D.I. 139 was incorrect; the incorrect attachment has been deleted and the proper one is now attached (fmt, ) (Entered: 12/05/2005) |
| 12/05/2005 | 141 | NOTICE OF SERVICE of Plaintiff's Fifth Set of Interrogatories to Defendants KAO Brands Company and KAO Corporation by LP Matthews LLC.(Balick, Steven) (Entered: 12/05/2005) |
| 12/06/2005 | 142 | SEALED MOTION to Dismiss for Failure to Join a Party *Opening Brief filed under SEAL* - filed by Bath & Body Works Inc., Limited Brands Inc.. (Pileggi, Francis) Modified on 12/12/2005 (fmt, ). (Entered: 12/06/2005) |

| | | |
|---|---|---|
| | | Body Works Inc.. Related document: <u>125</u> Notice of Service filed by LP Matthews LLC,. (Pileggi, Francis) (Entered: 12/22/2005) |
| 12/23/2005 | 🌐154 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Resposne to Plaintiff's Third Set of Interrogatories re <u>132</u> Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: <u>132</u> Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 12/23/2005) |
| 12/28/2005 | 🌐155 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.s' Second Set of Interrogatory Requests to Plaintiff LP Matthews, LLC by Bath & Body Works Inc., Limited Brands Inc..(Pileggi, Francis) (Entered: 12/28/2005) |
| 12/28/2005 | 🌐156 | NOTICE OF SERVICE of Defendant Limited Brands, Inc.'s First Set of Admission Requests to Plaintiff LP Matthews, LLC by Limited Brands Inc..(Pileggi, Francis) (Entered: 12/28/2005) |
| 12/28/2005 | 🌐157 | NOTICE OF SERVICE of Defendant Bath & Body Works, Inc.'s First Set of Admission Requests to Plaintiff LP Matthews, LLC by Bath & Body Works Inc..(Pileggi, Francis) (Entered: 12/28/2005) |
| 12/29/2005 | 🌐158 | NOTICE OF SERVICE of Response to Plaintiff's Third Set of Requests for Admissions and Response to LP Matthews' Fourth Set of Interrogatories by KAO Brands Co., KAO Corporation.(Moore, David) (Entered: 12/29/2005) |
| 12/29/2005 | 🌐159 | NOTICE OF SERVICE of Plaintiff's Sixth Set of Interrogatories to Defendants Bath & Body Works, Inc. and Limited Brands, Inc. by LP Matthews LLC.(Day, John) (Entered: 12/29/2005) |
| 12/30/2005 | 🌐160 | NOTICE OF SERVICE of Defendant Limited Brands, Inc.'s Responses to Plaintiff's Second Set of Requests for Admissions to Defendants Limited Brands, Inc. and Bath & Body Works, Inc. re <u>136</u> Notice of Service by Limited Brands Inc.. Related document: <u>136</u> Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐161 | NOTICE OF SERVICE of Defendant Bath & Body Works, Inc.'s Responses to Plaintiff's Second Set of Requests for Admissions to Defendants Limited Brands, Inc. and Bath & Body Works, Inc. re <u>136</u> Notice of Service by Bath & Body Works Inc.. Related document: <u>136</u> Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐162 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Response to Plaintiff's Fourth Set of Interrogatories re <u>135</u> Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: <u>135</u> Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐163 | NOTICE to Take Deposition of Lisa P. LeDonne on January 18, 2006 by Bath & Body Works Inc..(Pileggi, Francis) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐164 | SEALED ANSWERING BRIEF in Opposition re <u>142</u> MOTION to Dismiss for Failure to Join a Party */Opening Brief filed under SEAL* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 1/9/2006. (Day, John) (THIS DOCUMENT HAS BEEN CORRECTED, SEE D.I. 170) Modified on 1/8/2006 (fmt, ). (Entered: 12/30/2005) |
| 12/30/2005 | 🌐165 | NOTICE to Take Deposition of Philip A. Florenzo on January 17, 2006 by Bath & Body Works Inc..(Pileggi, Francis) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐166 | NOTICE to Take Deposition of LP Matthews, LLC on January 16, 2006 by Bath & Body Works Inc., Limited Brands Inc.. (Attachments: # <u>1</u> Supplement Deposition Topics)(Pileggi, Francis) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐 | Counsel is hereby notified to view Chief Judge Robinson's website for the most recent version of the Scheduling Order for patent cases noting the revisions/additions to paragraphs numbered 7 and 8(c). (Visit www.ded.courts.gov following these links: |

| 01/12/2006 | 181 | OBJECTIONS by LP Matthews LLC (*Amended Objections to Defendant Kao Brands Company's Notice of Deposition of Philip A. Low*). (Maguire, Lauren) (Entered: 01/12/2006) |
|---|---|---|
| 01/12/2006 | 182 | NOTICE OF SERVICE of Defendant Kao Brands Company's Supplemental Response to LP Matthews' Interrogatory 3; and Defendant Kao Corporation's Supplemental Response to LP Matthews' Interrogatory 3 by KAO Brands Co., KAO Corporation. (Moore, David) (Entered: 01/12/2006) |
| 01/12/2006 | 183 | OBJECTIONS by LP Matthews LLC (*Objections to Defendant Bath & Body Works, Inc.'s Notice of Deposition of William J. Ingram*). (Maguire, Lauren) (Entered: 01/12/2006) |
| 01/12/2006 | 184 | OBJECTIONS by LP Matthews LLC (*Objections to Defendant Bath & Body Works, Inc.'s Notice of Deposition of Timothy J. Martin*). (Maguire, Lauren) (Entered: 01/12/2006) |
| 01/13/2006 | 185 | ORDER Setting Mediation Conferences: Mediation Conference set for 2/2/2006 10:00 AM in Courtroom 6C before Honorable Mary Pat Thynge between plaintiff and defendant KAO ONLY. Signed by Judge Mary Pat Thynge on 1/13/2006. (cab, ) (Entered: 01/13/2006) |
| 01/13/2006 | 186 | ORDER Setting Mediation Conferences: Mediation Conference scheduled for February 3, 2006 at 10:00 AM between plaintiff and defendant Bath & Body Works ONLY has been rescheduled for 6/29/2006 at 10:00 AM in Courtroom 6C before Honorable Mary Pat Thynge. Signed by Judge Mary Pat Thynge on 1/13/2006. (cab, ) (Entered: 01/13/2006) |
| 01/13/2006 | 187 | SEALED REPLY BRIEF re 142 MOTION to Dismiss for Failure to Join a Party */Opening Brief filed under SEAL* filed by Bath & Body Works Inc., Limited Brands Inc., KAO Corporation. (Attachments: # 1 Certificate of Service)(Pileggi, Francis) (Entered: 01/13/2006) |
| 01/13/2006 | 188 | NOTICE OF SERVICE of Plaintiff's January 13, 2006 Responses to Bath and Body Works, Inc. and Limited Brands, Inc.'s First Set of Interrogatories by LP Matthews LLC.(Maguire, Lauren) (Entered: 01/13/2006) |
| 01/13/2006 | 189 | NOTICE OF SERVICE of Plaintiff's January 13, 2006 Responses to KBC's First Set of Interrogatories 1-8 by LP Matthews LLC.(Maguire, Lauren) (Entered: 01/13/2006) |
| 01/13/2006 | 190 | NOTICE OF SERVICE of Plaintiff's January 13, 2006 Responses to KBC's Second Set of Interrogatories 9-12 by LP Matthews LLC.(Maguire, Lauren) (Entered: 01/13/2006) |
| 01/16/2006 | 191 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s January 13, 2006 Supplemental Response to Plaintiff's First Set of Interrogatories re 29 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 29 Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 01/16/2006) |
| 01/16/2006 | 192 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s January 13, 2006 Supplemental Response to Plaintiff's Second Set of Interrogatories re 58 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 58 Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 01/16/2006) |
| 01/16/2006 | 193 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.'s January 13, 2006 Supplemental Response to Plaintiff's Third Set of Interrogatories re 132 Notice of Service by Bath & Body Works Inc., Limited Brands Inc.. Related document: 132 Notice of Service filed by LP Matthews LLC,.(Pileggi, Francis) (Entered: 01/16/2006) |
| 01/16/2006 | 194 | NOTICE OF SERVICE of Defendants Bath & Body Works, Inc.'s and Limited Brands, Inc.s January 13, 2006 Supplemental Response to Plaintiff's Fifth Set of Interrogatories |

| | | |
|---|---|---|
| | 🌐224 | Matthews LLC.(Maguire, Lauren) (Entered: 04/05/2006) |
| 04/25/2006 | 🌐225 | NOTICE OF SERVICE of Supplemental Expert Report of Larry W. Evans Pursuant to Federal Rules of Civil Procedure Rule 26(A)(2)(B) by LP Matthews LLC.(Maguire, Lauren) (Entered: 04/25/2006) |
| 04/25/2006 | 🌐226 | NOTICE of Withdrawal of Plaintiff's Notice of Deposition Pursuant to Rules 26 and 30 of G. Stephen Jizmagian, Ph. D. by LP Matthews LLC re 223 Notice to Take Deposition (Maguire, Lauren) (Entered: 04/25/2006) |
| 06/15/2006 | 🌐227 | ORDER The mediation scheduled for Thursday, June 29, 2006 beginning at 10 AM is canceled. Signed by Judge Mary Pat Thynge on 6/15/2006. (cab, ) (Entered: 06/15/2006) |
| 06/15/2006 | 🌐228 | Joint STATEMENT *(Claim Construction)* by LP Matthews LLC, Bath & Body Works Inc., Limited Brands Inc., KAO Brands Co., KAO Corporation. (Maguire, Lauren) (Entered: 06/15/2006) |
| 06/15/2006 | 🌐229 | CLAIM Construction Chart by LP Matthews LLC, Bath & Body Works Inc., Limited Brands Inc., KAO Brands Co., KAO Corporation. (Maguire, Lauren) Additional attachment(s) added on 6/16/2006 (fmt, ). (Entered: 06/15/2006) |
| 06/16/2006 | 🌐 | CORRECTING ENTRY: The initial attachment to D.I. 229 did not have a cover page with the case caption; the initial attachment has been deleted and the proper one is now attached (fmt, ) (Entered: 06/16/2006) |
| 06/22/2006 | 🌐230 | MOTION to Suppress *The Limited Defendants' Motion to Exclude expert testimony of Christopher T. Rhodes* - filed by Bath & Body Works Inc., Limited Brands Inc.. (Attachments: # 1 Memo in Support of Motion# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# (6) Exhibit 5# 7 Exhibit 6# 8 Certificate of Service)(Pileggi, Francis) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐231 | MOTION Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Damages Expert - filed by LP Matthews LLC. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐232 | MOTION to Strike the Expert Reports and Exclude the Trial Testimony of the Limited Defendants' Liability Expert John C. Carson - filed by LP Matthews LLC. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐233 | MOTION to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Liability Expert Robert Y. Lochhead - filed by LP Matthews LLC. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐234 | MOTION to Strike the Expert Report and Exclude the Trial Testimony of the Limited Defendants' Patent Law Expert, Michael H. Davis - filed by LP Matthews LLC. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐235 | SEALED OPENING BRIEF in Support re 231 MOTION Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Damages Expert filed by LP Matthews LLC.Answering Brief/Response due date per Local Rules is 7/7/2006. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐236 | SEALED OPENING BRIEF in Support re 232 MOTION to Strike the Expert Reports and Exclude the Trial Testimony of the Limited Defendants' Liability Expert John C. Carson filed by LP Matthews LLC.Answering Brief/Response due date per Local Rules is 7/7/2006. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 🌐237 | SEALED OPENING BRIEF in Support re 233 MOTION to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Liability Expert Robert Y. Lochhead filed by LP Matthews LLC.Answering Brief/Response due date per Local Rules is 7/7/2006. (Day, John) (Entered: 06/22/2006) |

| | | |
|---|---|---|
| 06/22/2006 | 238 | SEALED OPENING BRIEF in Support re 234 MOTION to Strike the Expert Report and Exclude the Trial Testimony of the Limited Defendants' Patent Law Expert, Michael H. Davis filed by LP Matthews LLC.Answering Brief/Response due date per Local Rules is 7/7/2006. (Day, John) (Entered: 06/22/2006) |
| 06/22/2006 | 239 | MOTION to Suppress *The Limited Defendants' Motion to Exclude expert testimony of Larry W Evans* - filed by Bath & Body Works Inc., Limited Brands Inc.. (Attachments: # 1 Memo in Support of Motion# 2 Exhibit 1# 3 Exhibit 2# (4) Exhibit 3# (5) Exhibit 4# (6) Exhibit 5# 7 Certificate of Service)(Pileggi, Francis) (Entered: 06/22/2006) |
| 06/27/2006 | 240 | REDACTED VERSION of 236 Opening Brief in Support, *its Daubert Motion to Strike the Expert Reports and Exclude the Trial Testimony of the Limited Defendants' Liability Expert, John C. Carson* by LP Matthews LLC. (Maguire, Lauren) (Entered: 06/27/2006) |
| 06/27/2006 | 241 | REDACTED VERSION of 238 Opening Brief in Support, *its Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Limited Defendants' Patent Law Expert, Michael H. Davis* by LP Matthews LLC. (Maguire, Lauren) (Entered: 06/27/2006) |
| 06/27/2006 | 242 | REDACTED VERSION of 237 Opening Brief in Support, *its Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Liability Expert, Robert Y. Lochhead* by LP Matthews LLC. (Maguire, Lauren) (Entered: 06/27/2006) |
| 06/29/2006 | | CORRECTING ENTRY: The opinions attached as Exhibit 5 to D.I. 230 and Exhibits 3-5 to D.I. 239 have been deleted from the docket entries. Please see "Important Filing Info." on Chief Judge Robinson's website: Counsel should not file copies of court decisions(e.g., "Compendium of Cases Cited in Brief") unless the case involves a pro se litigant or there is reference in the brief to court decisions that are NOT electronically retrievable via Westlaw or Lexis. (fmt, ) (Entered: 06/29/2006) |
| 06/29/2006 | 243 | E-Mail Request for Emergency Relief dated 6/28/06 and Response Dated 6/29/06; Claim construction briefing is due today, 6/29/06; Summary judgment briefing is due 7/6/06(fmt, ) (Entered: 06/29/2006) |
| 06/29/2006 | 244 | CLAIM CONSTRUCTION OPENING BRIEF filed by KAO Brands Co.. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 245 | MOTION for Summary Judgment *of Invalidity Based Upon a Subsequent Board Decision* - filed by KAO Brands Co.. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 246 | OPENING BRIEF in Support re 245 MOTION for Summary Judgment *of Invalidity Based Upon a Subsequent Board Decision* filed by KAO Brands Co..Answering Brief/Response due date per Local Rules is 7/14/2006. (Attachments: # 1 Exhibit A) (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 247 | MOTION for Summary Judgment *of Invalidity Based Upon Lack of Written Description* - filed by KAO Brands Co.. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 248 | SEALED OPENING BRIEF in Support re 247 MOTION for Summary Judgment *of Invalidity Based Upon Lack of Written Description* filed by KAO Brands Co..Answering Brief/Response due date per Local Rules is 7/14/2006. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 249 | MOTION for Summary Judgment *of Non-Infringement* - filed by KAO Brands Co.. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 250 | SEALED OPENING BRIEF in Support re 249 MOTION for Summary Judgment *of Non-Infringement* filed by KAO Brands Co..Answering Brief/Response due date per Local Rules is 7/14/2006. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 251 | SEALED DECLARATION re 247 MOTION for Summary Judgment *of Invalidity Based Upon Lack of Written Description*, 249 MOTION for Summary Judgment *of* |

| | | |
|---|---|---|
| | | *Non-Infringement* by KAO Brands Co.. (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 🌐252 | DECLARATION re 245 MOTION for Summary Judgment *of Invalidity Based Upon a Subsequent Board Decision* by KAO Brands Co.. (Attachments: # 1 Exhibit 1-2) (Moore, David) (Entered: 06/29/2006) |
| 06/29/2006 | 🌐253 | REDACTED VERSION of 235 Opening Brief in Support, by LP Matthews LLC. (Attachments: # 1 Exhibit A-C)(Lydon, Tiffany) (Entered: 06/29/2006) |
| 06/29/2006 | 🌐254 | SEALED CLAIM CONSTRUCTION OPENING BRIEF filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 06/29/2006) |
| 06/30/2006 | 🌐255 | CLAIM CONSTRUCTION OPENING BRIEF *Defendants Bath & Body Works, INC. and Limited Brands, Inc's Opening Claim Construction Brief* filed by Bath & Body Works Inc., Limited Brands Inc.. (Attachments: # 1 Affidavit Hill Declaration# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Certificate of Compliance)(Pileggi, Francis) (Entered: 06/30/2006) |
| 07/03/2006 | 🌐256 | MOTION for Summary Judgment *for Lack of Standing* - filed by Bath & Body Works Inc., Limited Brands Inc.. (Attachments: # 1 Text of Proposed Order)(Pileggi, Francis) (Entered: 07/03/2006) |
| 07/03/2006 | 🌐257 | SEALED OPENING BRIEF in Support re 256 MOTION for Summary Judgment *for Lack of Standing* filed by Bath & Body Works Inc., Limited Brands Inc..Answering Brief/Response due date per Local Rules is 7/18/2006. (Pileggi, Francis) (Entered: 07/03/2006) |
| 07/06/2006 | 🌐258 | MOTION for Summary Judgment *Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgment of Unenforceability Due to Inequitable Conduct* - filed by Bath & Body Works Inc., Limited Brands Inc.. (Attachments: # 1 Text of Proposed Order # Certificate of Service for Motion and Order# (Pileggi, Francis) Modified on 7/11/2006 (fmt, ). (Entered: 07/06/2006) |
| 07/06/2006 | 🌐259 | MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Non-Infringement of U.S. Patent No. 5,063,062* - filed by Bath & Body Works Inc.. (Attachments: # 1 Text of Proposed Order # 2 Affidavit of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 🌐260 | SEALED OPENING BRIEF in Support re 259 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Non-Infringement of U.S. Patent No. 5,063,062* filed by Bath & Body Works Inc..Answering Brief/Response due date per Local Rules is 7/20/2006. (Attachments: # 1 Declaration# 2 Exhibit A Thru M (under seal)# 3 Affidavit of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 🌐261 | CERTIFICATE OF SERVICE of by Bath & Body Works Inc re 260 Opening Brief in Support, (Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 🌐262 | MOTION for Summary Judgment *(LP Matthews' Cross-Motion for Summary Judgment of Infringement Against the Kao Defendants)* - filed by LP Matthews LLC. (Day, John) (Entered: 07/06/2006) |
| 07/06/2006 | 🌐263 | SEALED OPENING BRIEF in Support re 262 MOTION for Summary Judgment *(LP Matthews' Cross-Motion for Summary Judgment of Infringement Against the Kao Defendants) and (Updated ANSWERING BRIEF in Opposition to KBC's March 8, 2005 Motion for Summary Judgment of Non-Infringement (D.I. 12), D.I. 19* filed by LP Matthews LLC.Answering Brief/Response due date per Local Rules is 7/20/2006. (Day, John) Modified on 7/10/2006 (fmt, ). (Entered: 07/06/2006) |
| 07/06/2006 | 🌐264 | ANSWERING BRIEF in Opposition re 230 MOTION to Suppress *The Limited Defendants' Motion to Exclude expert testimony of Christopher T. Rhodes* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/13/2006. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A# 2 Exhibit B)(Day, John) (Entered: 07/06/2006) |
| 07/06/2006 | 265 | MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C. 102* - filed by Bath & Body Works Inc.. (Attachments: # 1 Proposed Order# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 266 | OPENING BRIEF in Support re 265 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C. 102* filed by Bath & Body Works Inc..Answering Brief/Response due date per Local Rules is 7/20/2006. (Attachments: # 1 Declaration# 2 Exhibit A to Declaration# 3 Exhibit B to Declaration# 4 Exhibit C part 1 to Declaration# 5 Exhibit C part 2 to Declaration# 6 Exhibit C part 3 to Declaration# 7 Exhibit C part 4 to Declaration# 8 Exhibit D to Declaration# 9 Exhibit E to Declaration# 10 Certificate of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 267 | MOTION for Summary Judgment *of Infringement by the Limited Defendants* - filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/06/2006) |
| 07/06/2006 | 268 | MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 103* - filed by Bath & Body Works Inc.. (Attachments: # 1 Proposed Order# 2 Cerificate of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 269 | SEALED OPENING BRIEF in Support re 267 MOTION for Summary Judgment *of Infringement by the Limited Defendants* filed by LP Matthews LLC.Answering Brief/Response due date per Local Rules is 7/20/2006. (Lydon, Tiffany) (Entered: 07/06/2006) |
| 07/06/2006 | 270 | OPENING BRIEF in Support re 268 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 103* filed by Bath & Body Works Inc..Answering Brief/Response due date per Local Rules is 7/20/2006. (Attachments: # 1 Declaration# 2 Exhibit A to Declaration# 3 Exhibit B to Declaration# 4 Civil Cover Sheet C to Declaration# 5 Exhibit D to Declaration# 6 Exhibit E to Declaration# 7 Exhibit F to Declaration# 8 Exhibit G to Declaration# 9 Exhibit G to Declaration# 10 Exhibit I to Declaration# 11 Exhibit J to Declaration# 12 Errata K to Declaration# 13 Exhibit L to Declaration# 14 Exhibit M to Declaration# 15 Exhibit N to Declaration# 16 Exhibit O part 1 to Declaration# 17 Exhibit O part 2 to Declaration# 18 Exhibit O part 3 to Declaration# 19 Exhibit O part 4 to Declaration)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 271 | CERTIFICATE OF SERVICE of by Bath & Body Works Inc. re 270 Opening Brief in Support,,, (Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 272 | MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 112* - filed by Bath & Body Works Inc.. (Attachments: # 1 Proposed Order# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 273 | OPENING BRIEF in Support re 272 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 112* filed by Bath & Body Works Inc..Answering Brief/Response due date per Local Rules is 7/20/2006. (Attachments: # 1 Declaration# 2 Exhibit A to Declaration# 3 Certificate of Service)(Rennie, Sheldon) (Entered: 07/06/2006) |
| 07/06/2006 | 284 | SEALED OPENING BRIEF in Support re 258 MOTION for Summary Judgment *Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgment of Unenforceability Due to Inequitable Conduct* filed by Bath & Body Works Inc., Limited Brands Inc..Answering Brief/Response due date per Local Rules is 7/20/2006. (Attachments: # 1 Certificate of Service)(fmt, ) (Entered: 07/11/2006) |

| 07/07/2006 | 274 | SEALED ANSWERING BRIEF in Opposition re 239 MOTION to Suppress *The Limited Defendants' Motion to Exclude expert testimony of Larry W Evans* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/14/2006. (Lydon, Tiffany) (Entered: 07/07/2006) |
|---|---|---|
| 07/07/2006 | 275 | REDACTED VERSION of 254 Claim Construction Opening Brief by LP Matthews LLC. (Attachments: # 1 part 2)(Lydon, Tiffany) (Entered: 07/07/2006) |
| 07/07/2006 | 276 | SEALED ANSWERING BRIEF in Opposition re 233 MOTION to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Liability Expert Robert Y. Lochhead filed by KAO Brands Co..Reply Brief due date per Local Rules is 7/14/2006. (Moore, David) (Entered: 07/07/2006) |
| 07/07/2006 | 277 | ANSWERING BRIEF in Opposition re 231 MOTION Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Damages Expert filed by KAO Brands Co..Reply Brief due date per Local Rules is 7/14/2006. (Moore, David) (Entered: 07/07/2006) |
| 07/07/2006 | 278 | REDACTED VERSION of 248 Opening Brief in Support *(KBC's Memorandum in Support of its Motion For Summary Judgment of Invalidity Based Upon Lack of Written Description)* by KAO Brands Co.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 07/07/2006) |
| 07/07/2006 | 279 | REDACTED VERSION of 250 Opening Brief in Support *(KBC's Memorandum in Support of its Motion For Summary Judgment of Non-Infringement)* by KAO Brands Co.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 07/07/2006) |
| 07/07/2006 | 280 | REDACTED VERSION of 251 Declaration *in Support of KBC's Motions For Summary Judgment of (1) Non-Infringement and (2) Invalidity Based Upon Lack of Written Description* by KAO Brands Co.. (Attachments: # 1 Exhibit 1-6)(Moore, David) (Entered: 07/07/2006) |
| 07/07/2006 | 281 | ANSWERING BRIEF in Opposition to D.I. 234-------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Answering Brief in Opposition to LP Matthews' Daubert Motion to Strike the Expert Report and Trial Testimony of the Limited Defendants' Patent Law Expert, Michael H. Davis* filed by Bath & Body Works Inc..Reply Brief due date per Local Rules is 7/14/2006. (Attachments: # 1 Exhibit A to Brief# 2 Exhibit B to brief# 3 Certificate of Service)(Rennie, Sheldon) Modified on 7/10/2006 (fmt, ). Modified on 7/10/2006 (fmt, ). (Entered: 07/07/2006) |
| 07/07/2006 | 282 | ANSWERING BRIEF in Opposition to D.I. 232-------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Answering Brief in Opposition to LP Matthew's Daubert Motion to Strike the Expert Reports and Exclude the Trial Testimony of the Limited Defendants' Liability Expert John C. Carson* filed by Bath & Body Works Inc..Reply Brief due date per Local Rules is 7/14/2006. (Attachments: # 1 Exhibit A to Brief# 2 Certificate of Service)(Rennie, Sheldon) Modified on 7/10/2006 (fmt, ). Modified on 7/10/2006 (fmt, ). (Entered: 07/07/2006) |
| 07/11/2006 | 283 | REDACTED VERSION OF D.I. 257 OPENING BRIEF in Support re 256 MOTION for Summary Judgment *for Lack of Standing* filed by Bath & Body Works Inc. (Attachments: # 1 Declaration# 2 Certificate of Service)(Rennie, Sheldon) Modified on 7/11/2006 (fmt, ). (Entered: 07/11/2006) |
| 07/11/2006 | | CORRECTING ENTRY: D.I. 283 has been corrected to reflect that it is the Redacted Version of D.I. 257; the reply deadline has been deleted; The "Redacted Document" code under "Other Documents" should have been used. (fmt, ) (Entered: 07/11/2006) |
| 07/11/2006 | | CORRECTING ENTRY: The Opening Brief to D.I. 258 has been docketed with its own docket item number (D.I. 284) - Public and Sealed filings should not be docketed within the same docket entry; D.I. 263 has been linked to D.I. 12 and 19; Note regarding D.I. Nos. 260, 261, 266, 270, 271, 273: In the future, Opening Briefs and Declarations should be filed separately using the correct docketing codes and CERTIFICATES OF |

| | | |
|---|---|---|
| | | SERVICE should be the last page of the main document or filed as an attachment to the main document; D.I. 281 has been linked to D.I. 234 and D.I. 282 has been linked to D.I. 232. (fmt, ) (Entered: 07/11/2006) |
| 07/11/2006 | 285 | REDACTED VERSION of 260 Opening Brief in Support, *of Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Motion for Summary Judgement of Non-Infringement of U.S. Patent 5,063,062* by Bath & Body Works Inc.. (Attachments: # 1 Certificate of Service)(Rennie, Sheldon) (Entered: 07/11/2006) |
| 07/11/2006 | 286 | REDACTED VERSION of 260 Opening Brief in Support, ------*Redacted Version of 260 DECLARATION of David M. Hill, Esq. in Support of the Opening Brief in Support of Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Non-Infringement of U.S Patent No. 5,063,062* by Bath & Body Works Inc.. (Attachments: # 1 Exhibit A thru G# 2 Exhibit H Thru J# 3 Exhibit K part 1# 4 Exhibit K part 2# 5 Exhibit K part 3# 6 Exhibit K part 4# 7 Exhibit L thru M# 8 Certificate of Service)(Rennie, Sheldon) (Entered: 07/11/2006) |
| 07/11/2006 | 287 | REDACTED VERSION of 284 Opening Brief in Support, *of Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Unenforceability Due to Inequitable Conduct* by Bath & Body Works Inc.. (Attachments: # 1 Declaration# 2 Exhibit A Thru H to Declaration# 3 Certificate of Service)(Rennie, Sheldon) (Entered: 07/11/2006) |
| 07/13/2006 | 288 | SEALED REPLY BRIEF re 231 MOTION Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Damages Expert filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/13/2006) |
| 07/13/2006 | 289 | REDACTED VERSION of 276 Answering Brief in Opposition, *to Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Liability Expert Robert Y. Lochhead* by KAO Brands Co.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 07/13/2006) |
| 07/13/2006 | 290 | SEALED ANSWERING BRIEF in Opposition re 249 MOTION for Summary Judgment *of Non-Infringement* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/20/2006. (Lydon, Tiffany) (Entered: 07/13/2006) |
| 07/13/2006 | 291 | REDACTED VERSION of 263 Opening Brief in Support, *of Cross-Motion for Summary Judgment of Infringement Against the Kao Defendants and Updated Answering Brief in Opposition to KBC's March 8, 2005 Motion for Summary Judgment of Non-Infringement* by LP Matthews LLC. (Attachments: # 1 Exhibit 1-5# 2 Exhibit 6-13)(Lydon, Tiffany) (Entered: 07/13/2006) |
| 07/13/2006 | 292 | REDACTED VERSION of 269 Opening Brief in Support *of Motion for Summary Judgment of Infringement by the Limited Defendants* by LP Matthews LLC. (Attachments: # 1 Exhibit A-I)(Lydon, Tiffany) (Entered: 07/13/2006) |
| 07/13/2006 | 293 | SEALED REPLY BRIEF re 231 MOTION Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Damages Expert *, Robert Y. Lochhead,* filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/13/2006) |
| 07/13/2006 | 294 | REPLY BRIEF re 234 MOTION to Strike the Expert Report and Exclude the Trial Testimony of the Limited Defendants' Patent Law Expert, Michael H. Davis filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/13/2006) |
| 07/13/2006 | 295 | REPLY BRIEF re 230 MOTION to Suppress *The Limited Defendants' Motion to Exclude expert testimony of Christopher T. Rhodes* filed by Bath & Body Works Inc.. (Attachments: # 1 Exhibit 7# 2 Exhibit 8# 3 Exhibit 9# 4 Certificate of Service)(Rennie, Sheldon) (Entered: 07/13/2006) |
| 07/14/2006 | 296 | REDACTED VERSION of 274 Answering Brief in Opposition *to the Limited Defendants' Motion to Exclude the Expert Report of Larry W. Evans* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/14/2006) |

| 07/14/2006 | ⦿297 | REPLY BRIEF re 239 MOTION to Suppress *The Limited Defendants' Motion to Exclude expert testimony of Larry W Evans* filed by Bath & Body Works Inc.. (Attachments: # 1 Certificate of Service)(Rennie, Sheldon) (Entered: 07/14/2006) |
| 07/14/2006 | ⦿298 | (THIS HAS BEEN AMENDED- SEE D.I. 301) SEALED ANSWERING BRIEF in Opposition re 247 MOTION for Summary Judgment *of Invalidity Based Upon Lack of Written Description* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/21/2006. (Attachments: # (1) Exhibit A)(Balick, Steven) Additional attachment(s) added on 7/17/2006 (fmt, ). Modified on 7/17/2006 (fmt, ). Modified on 7/17/2006 (fmt, ). (Entered: 07/14/2006) |
| 07/14/2006 | ⦿299 | SEALED REPLY BRIEF re 232 MOTION to Strike the Expert Reports and Exclude the Trial Testimony of the Limited Defendants' Liability Expert John C. Carson filed by LP Matthews LLC. (Balick, Steven) (Entered: 07/14/2006) |
| 07/15/2006 | ⦿300 | ANSWERING BRIEF in Opposition re 245 MOTION for Summary Judgment *of Invalidity Based Upon a Subsequent Board Decision* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/21/2006. (Attachments: # (1) Exhibit 1-5)(Balick, Steven) Additional attachment(s) added on 7/17/2006 (fmt, ). (Entered: 07/15/2006) |
| 07/17/2006 | ⦿ | CORRECTING ENTRY: Per request from counsel, D.I. 298 has been placed under SEAL. (fmt, ) (Entered: 07/17/2006) |
| 07/17/2006 | ⦿ | CORRECTING ENTRY: The initial attachment for exhibits 1-5 to D.I. 300 contained pages that were upside down; the initial attachment for exhibits 1-5 to D.I. 300 has been deleted and the proper one is now attached. (fmt, ) (Entered: 07/17/2006) |
| 07/17/2006 | ⦿301 | SEALED AMENDED DOCUMENT by LP Matthews LLC. Amendment to 298 Answering Brief in Opposition, *to KBC's Motion for Summary Judgment of Invalidity Based Upon Lack of Written Description (SEALED)*. (Lydon, Tiffany) Modified on 7/17/2006 (fmt, ). (Entered: 07/17/2006) |
| 07/18/2006 | ⦿302 | SEALED ANSWERING BRIEF in Opposition re 256 MOTION for Summary Judgment *for Lack of Standing* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/25/2006. (Day, John) (Entered: 07/18/2006) |
| 07/19/2006 | ⦿303 | REDACTED VERSION of 290 Answering Brief in Opposition *to KBC's Second Motion for Summary Judgment of Non-Infringement* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/19/2006) |
| 07/19/2006 | ⦿304 | REDACTED VERSION of 288 Reply Brief *in Support of its Daubert Motion to Strike the Expert Report and Exclude the Trial Testimony of the Kao Defendants' Damages Expert* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/19/2006) |
| 07/20/2006 | ⦿305 | REDACTED VERSION of 293 Reply Brief *in Support of its Daubert Motion to Strike the Expert Reports and Exclude the Trial Testimony of the Kao Defendants' Liability Expert, Robert Y. Lochhead* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/20/2006) |
| 07/20/2006 | ⦿306 | ANSWERING BRIEF in Opposition re 265 MOTION for Summary Judgment ------- *Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C. 102* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/27/2006. (Lydon, Tiffany) Additional attachment(s) added on 8/1/2006 (fmt, ). Modified on 8/1/2006 (fmt, ). (Entered: 07/20/2006) |
| 07/20/2006 | ⦿307 | SEALED BRIEF (Combined Answering and Reply) *(SEALED)* re262 MOTION for Summary Judgment *(LP Matthews' Cross-Motion for Summary Judgment of Infringement Against the Kao Defendants)*, 249 MOTION for Summary Judgment of *Non-Infringement* filed by KAO Brands Co..Reply Brief due date per Local Rules is 7/27/2006. (Moore, David) Modified on 7/21/2006 (fmt, ). (Entered: 07/20/2006) |
| 07/20/2006 | ⦿308 | SEALED DECLARATION re 307 Brief (Combined Answering and Reply), Brief (Combined Answering and Reply) *(Declaration of Robert Y. Lochhead, Ph.D in* |

| | | |
|---|---|---|
| | | *Support of KBC's (1) Opposition to LPM's Cross-Motion for Summary Judgment of Infringement, D.I.* 262 *and (2) Reply to LPM's Opposition to KBC's Motion for Summary Judgment of Non-Infringement, D.I.* 290) by KAO Brands Co.. (Moore, David) Modified on 7/21/2006 (fmt, ). (Entered: 07/20/2006) |
| 07/20/2006 | 309 | SEALED ANSWERING BRIEF in Opposition re 272 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 112* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/27/2006. (Lydon, Tiffany) (Entered: 07/20/2006) |
| 07/20/2006 | 310 | SEALED ANSWERING BRIEF in Opposition re 258 MOTION for Summary Judgment *Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgment of Unenforceability Due to Inequitable Conduct and Motion to Strike* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/27/2006. (Lydon, Tiffany) (Entered: 07/20/2006) |
| 07/20/2006 | 311 | SEALED ANSWERING BRIEF in Opposition ------*To D.I.* 267 *LP Mathews' Motion for Summary Judgment of Infringement* filed by Bath & Body Works Inc., Limited Brands Inc..Reply Brief due date per Local Rules is 7/27/2006. (Attachments: # 1 Certificate Of Service)(Rennie, Sheldon) Modified on 7/21/2006 (fmt, ). (Entered: 07/20/2006) |
| 07/21/2006 | | CORRECTING ENTRY: D.I. 311 has been linked to D.I. 267 (fmt, ) (Entered: 07/21/2006) |
| 07/21/2006 | 312 | SEALED ANSWERING BRIEF in Opposition re 259 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Non-Infringement of U.S. Patent No. 5,063,062* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/28/2006. (Lydon, Tiffany) (Entered: 07/21/2006) |
| 07/21/2006 | 313 | SEALED ANSWERING BRIEF in Opposition re 268 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 103* filed by LP Matthews LLC.Reply Brief due date per Local Rules is 7/28/2006. (Lydon, Tiffany) (Entered: 07/21/2006) |
| 07/21/2006 | 314 | SEALED REPLY BRIEF re 247 MOTION for Summary Judgment *of Invalidity Based Upon Lack of Written Description* filed by KAO Brands Co.. (Moore, David) (Entered: 07/21/2006) |
| 07/24/2006 | 315 | SEALED REPLY BRIEF re 245 MOTION for Summary Judgment *of Invalidity Based Upon a Subsequent Board Decision* filed by KAO Brands Co.. (Moore, David) (Entered: 07/24/2006) |
| 07/25/2006 | 316 | NOTICE OF SERVICE of Second Updated Expert Report of Christopher T. Rhodes Pursuant to Federal Rule of Civil Procedure 26(A)(2)(b) by LP Matthews LLC.(Lydon, Tiffany) (Entered: 07/25/2006) |
| 07/25/2006 | 317 | REDACTED VERSION of 311 Answering Brief in Opposition, *To LP Matthews' Motion for Summary Judgement of Infringement* by Bath & Body Works Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service)(Rennie, Sheldon) (Entered: 07/25/2006) |
| 07/25/2006 | 318 | REDACTED VERSION of 302 Answering Brief in Opposition *to The Limited Defendants' Motion for Summary Judgment for Lack of Standing* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/25/2006) |
| 07/25/2006 | 319 | SEALED REPLY BRIEF re 256 MOTION for Summary Judgment *for Lack of Standing* filed by Bath & Body Works Inc.. (Attachments: # 1 Exhibit K# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 07/25/2006) |

| 07/26/2006 | 🌐320 | REDACTED VERSION of 298 Answering Brief in Opposition, *to KBC's Motion for Summary Judgment of Invalidity Based Upon Lack of Written Description* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/26/2006) |
|---|---|---|
| 07/26/2006 | 🌐321 | REDACTED VERSION of 299 Reply Brief *Supporting its Daubert Motion to Strike the Expert Reports and Exclude the Trial Testimony of the Limited Defendants' Liability Expert, John C. Carson* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/26/2006) |
| 07/26/2006 | 🌐322 | REDACTED VERSION of 301 Amended Document, *LP Matthews' Corrected Answering Brief in Opposition to KBC's Motion for Summary Judgment of Invalidity Based Upon Lack of Written Description* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/26/2006) |
| 07/27/2006 | 🌐323 | REDACTED VERSION of 307 Brief (Combined Answering and Reply), Brief (Combined Answering and Reply) *(KBC's (1) Opposition to LPM's Cross-Motion For Summary Judgment of Infringement, D.I. 262 and (2) Reply to LPM's Opposition to KBC's Motion For Summary Judgment of Non-Infringement, D.I. 290)* by KAO Brands Co.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐324 | REDACTED VERSION of 308 Declaration, *(Declaration of Robert Y. Lochhead, Ph.D in Support of KBC's (1) Opposition to LPM's Cross-Motion For Summary Judgment of Infringement, D.I. 262 and (2) Reply to LPM's Opposition to KBC's Motion For Summary Judgment of Non-Infringement, D.I. 290)* by KAO Brands Co.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐325 | REDACTED VERSION of 314 Reply Brief *(KBC's Reply in Support of its Motion For Summary Judgment of Invalidity Based Upon Lack of Written Description)* by KAO Brands Co.. (Moore, David) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐326 | REDACTED VERSION of 315 Reply Brief *(KBC's Reply in Support of its Motion For Summary Judgment of Invalidity Based Upon a Subsequent Board Decision)* by KAO Brands Co.. (Moore, David) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐327 | REDACTED VERSION of 312 Answering Brief in Opposition, *to the Limited Defendants' Motion for Summary Judgment of Non-Infringement of '062* by LP Matthews LLC. (Day, John) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐328 | REDACTED VERSION of 310 Answering Brief in Opposition, *to the Limited Defendants' Motion for Summary Judgment of Unenforceability Due to Alleged Inequitable Conduct* by LP Matthews LLC. (Day, John) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐329 | REDACTED VERSION of 309 Answering Brief in Opposition, *to the Limited Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. Section 112* by LP Matthews LLC. (Day, John) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐330 | REDACTED VERSION of 313 Answering Brief in Opposition, *to Bath & Body Works, Inc.'s and Limited Brands, Inc.'s Motion for Summary Judgment of Invalidity Under 35 U.S.C. Section 103* by LP Matthews LLC. (Day, John) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐331 | SEALED REPLY BRIEF re 267 MOTION for Summary Judgment *of Infringement by the Limited Defendants* filed by LP Matthews LLC. (Day, John) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐332 | REPLY BRIEF re 262 MOTION for Summary Judgment *(LP Matthews' Cross-Motion for Summary Judgment of Infringement Against the Kao Defendants)* filed by LP Matthews LLC. (Day, John) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐333 | REPLY BRIEF re 265 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C. 102* filed by Bath & Body Works Inc.. (Attachments: # 1 Certificate of Service)(Rennie, Sheldon) (Entered: 07/27/2006) |
| 07/27/2006 | 🌐334 | SEALED REPLY BRIEF re 258 MOTION for Summary Judgment *Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgment of* |

| | | |
|---|---|---|
| | | *Unenforceability Due to Inequitable Conduct* filed by Bath & Body Works Inc.. (Attachments: # 1 Certificate fo Service)(Rennie, Sheldon) (Entered: 07/27/2006) |
| 07/27/2006 | 335 | REPLY BRIEF re 272 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 112* filed by Bath & Body Works Inc.. (Attachments: # 1 Exhibit B# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 07/27/2006) |
| 07/27/2006 | 342 | Letter to Deputy Clerk DiMeo from Tiffany Geyer Lydon, Esq. regarding D.I. 306; determined that the brief does not need to be sealed; enclosing 2 hard copies of D.I. 306 with the "Filed Under Seal" legend removed and a disk containing a PDF version of D.I. 306 - re 306 Answering Brief in Opposition. (fmt, ) (Entered: 08/01/2006) |
| 07/28/2006 | 336 | SEALED REPLY BRIEF re 249 MOTION for Summary Judgment *of Non-Infringement* filed by Bath & Body Works Inc.. (Attachments: # 1 Exhibit N# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 07/28/2006) |
| 07/28/2006 | 337 | SEALED REPLY BRIEF re 268 MOTION for Summary Judgment -------*Defendants Bath & Body Works, Inc. and Limited Brands, Inc.'s Motion for Summary Judgement of Invalidity Under 35 U.S.C 103* filed by Bath & Body Works Inc.. (Attachments: # 1 Exhibit P Thru S# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 07/28/2006) |
| 07/31/2006 | 338 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 244 Claim Construction Opening Brief filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/31/2006) |
| 07/31/2006 | 339 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 254 Claim Construction Opening Brief filed by KAO Brands Co.. (Moore, David) (Entered: 07/31/2006) |
| 07/31/2006 | 340 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 254 Claim Construction Opening Brief, 255 Claim Construction Opening Brief, filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 07/31/2006) |
| 07/31/2006 | 341 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF in Opposition ----- *Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Answering Brief In Opposition to Plaintiff LP Matthews' Opening Claim Construction Brief D.I. 254* filed by Bath & Body Works Inc. (Attachments: # 1 Exhibit K Thru M# 2 Certificate of Service)(Rennie, Sheldon) Modified on 8/1/2006 (fmt, ). Modified on 8/1/2006 (fmt, ). (Entered: 07/31/2006) |
| 08/01/2006 | | CORRECTING ENTRY: Per request in D.I. 342, the originally filed sealed version of D.I. 306 has been replaced with the unsealed version. (fmt, ) (Entered: 08/01/2006) |
| 08/01/2006 | | CORRECTING ENTRY: An incorrect docketing code was used to docket D.I. 341. The code "Claim Construction Answering Brief" should have been used. D.I. 341 has been corrected to reflect that it is a Claim Construction Answering Brief and has been linked to D.I. 254. (fmt, ) (Entered: 08/01/2006) |
| 08/01/2006 | 343 | REDACTED VERSION of 319 Reply Brief *In Support of the Limited Defendants' Motion for Summary Judgement for Lack of Standing* by Bath & Body Works Inc.. (Attachments: # 1 Exhibit K# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 08/01/2006) |
| 08/02/2006 | 344 | REDACTED VERSION of 334 Reply Brief, *In Support of the Limited Defendants' Motion for Summary Judgment of Unenforceability Due to Inequitable Conduct* by Bath & Body Works Inc.. (Attachments: # 1 Certificate of Service)(Rennie, Sheldon) (Entered: 08/02/2006) |
| 08/02/2006 | 345 | REDACTED VERSION of 336 Reply Brief *In Support of the Limited Defendants' Motion for Summary Judgment of Non-Infringement* by Bath & Body Works Inc.. (Attachments: # 1 Exhibit N# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 08/02/2006) |

| 08/02/2006 | 346 | REDACTED VERSION of 337 Reply Brief, *In Support of the Limited Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 103* by Bath & Body Works Inc.. (Attachments: # 1 Exhibit P Thru S# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 08/02/2006) |
|---|---|---|
| 08/03/2006 | 347 | REDACTED VERSION of 331 Reply Brief *in support of its Motion for Summary Judgment of Infringement by the Limited Defendants* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 08/03/2006) |
| 08/03/2006 | 348 | REDACTED VERSION of 339 Claim Construction Answering Brief by KAO Brands Co.. (Moore, David) (Entered: 08/03/2006) |
| 08/04/2006 | 349 | REDACTED VERSION of 340 Claim Construction Answering Brief *in Opposition to the Limited Defendants' Proposed Claim Construction* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 08/04/2006) |
| 08/04/2006 | 350 | REDACTED VERSION of 338 Claim Construction Answering Brief *in Opposition to KBC's Proposed Claim Construction* by LP Matthews LLC. (Lydon, Tiffany) (Entered: 08/04/2006) |
| 08/07/2006 | 351 | REDACTED VERSION of 341 Answering Brief in Opposition, ------*Defendants Bath & Body Works, Inc. and Limited Brands Inc.'s Answering Brief in Oppostion to Plaintiff LP Matthews' Opening Claim Construction Brief* by Bath & Body Works Inc.. (Attachments: # 1 Exhibit K Thru M# 2 Certificate of Service)(Rennie, Sheldon) (Entered: 08/07/2006) |
| 08/10/2006 | 352 | MOTION for Pro Hac Vice Appearance of Attorney Jeffrey I. Frey, T. Monique Jones, and David P. Swenson - filed by LP Matthews LLC. (Lydon, Tiffany) (Entered: 08/10/2006) |
| 08/15/2006 | 353 | NOTICE of WITHDRAWAL of Jason R. Buratti, Esquire by LP Matthews LLC (Lydon, Tiffany) (Entered: 08/15/2006) |
| 08/15/2006 | | (Court only) *** Attorney Jason R. Buratti terminated per D.I. 353. (fmt, ) (Entered: 08/15/2006) |
| 08/21/2006 | | SO ORDERED, re 352 MOTION for Pro Hac Vice Appearance of Attorney Jeffrey I. Frey, T. Monique Jones, and David P. Swenson filed by LP Matthews LLC . Signed by Judge Sue L. Robinson on 8/16/06. (rld, ) (Entered: 08/21/2006) |
| 09/18/2006 | | Set/Reset Hearings: Oral Argument reset for 9/21/2006 02:00 PM in Courtroom 6B before Honorable Sue L. Robinson. (rld, ) (Entered: 09/18/2006) |
| 09/21/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Oral Argument held on 9/21/2006. (Court Reporter V. Gunning.) (rld, ) (Entered: 09/25/2006) |
| 09/29/2006 | 354 | TRANSCRIPT of Oral Argument held on 9/21/06 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 09/29/2006) |
| 10/06/2006 | | (Court only) ***Deadlines terminated. (rld, ) (Entered: 10/06/2006) |
| 10/13/2006 | 355 | SEALED Supplemental RESPONSE to Motion re 256 MOTION for Summary Judgment *for Lack of Standing* filed by LP Matthews LLC. (Day, John) Modified on 10/13/2006 (fmt, ). (Entered: 10/13/2006) |
| 10/13/2006 | 356 | Letter to The Honorable Sue L. Robinson from John G. Day regarding Supplemental Submission in Opposition to the Limited Defendants' Motion for Summary Judgment for Lack of Standing (D.I. 355). (Day, John) (Entered: 10/13/2006) |
| 10/16/2006 | 357 | Proposed Pretrial Order by LP Matthews LLC, Bath & Body Works Inc., Limited Brands Inc., KAO Brands Co., KAO Corporation. (Attachments: # 1 Exhibit 1-6# 2 Exhibit 7-10# 3 Exhibit 11 A and 11 B# 4 Exhibit 12 A and 12 B# 5 Exhibit 13-17# 6 |